Deanna ENGLISH, Appellant

v.

SOCIAL SECURITY
ADMINISTRATION

No. 17-1249

United States Court of Appeals,
Third Circuit.

Submitted Pursuant to Third Circuit
LAR 34.1(a) June 1, 2017

(Opinion filed: December 5, 2017)

Deanna English, Pro Se

Antonia M. Adams, Esq., Social Security
Administration, Office of General Counsel
SSA/OGC/Region III, Philadelphia, PA,
Mark E. Morrison, Esq., Office of United
States Attorney, Harrisburg, PA, for De-
fendant-Appellee

Before: GREENAWAY, JR.,
GREENBERG and ROTH, Circuit Judges

OPINION *

PER CURIAM

Deanna English appeals pro se from the
District Court's order dismissing English's
action against the Commissioner of the
Social Security Administration ("the Com-
missioner"). We will affirm.

---

* This disposition is not an opinion of the full
Court and pursuant to I.O.P. 5.7 does not
constitute binding precedent.

1. English sought reconsideration of the Dis-
trict Court's dismissal order, which was de-
nied. English filed her motion for reconsider-

In 2013, English was notified by the
Social Security Administration ("SSA") of
an overpayment of supplemental security
income benefits ("SSI") due to work activi-
ty. English requested reconsideration of
the agency's determination and, before the
reconsideration was accomplished, sought
a hearing before an Administrative Law
Judge ("ALJ"). The ALJ was unable to
locate any denial of reconsideration in the
SSA's official file. The ALJ accordingly
dismissed English's request for a hearing
and remanded the matter for a determina-
tion of her request for reconsideration.
English requested review of the ALJ's re-
mand with the Appeals Council. The Ap-
peals Council denied English's request for
review and forwarded her case to the local
office for a reconsideration determination.

English filed a civil action requesting
review of the ALJ's decision. The Commis-
sioner filed a motion to dismiss pursuant
to Federal Rule of Civil Procedure 12(b),
arguing that English had failed to exhaust
administrative remedies. In response to
the Commissioner's motion, English filed a
number of documents, including a copy of
the denial of her request for reconsidera-
tion, which had not been previously locat-
ed. The document revealed that English's
request for reconsideration was denied on
October 21, 2013, prior to the ALJ's re-
mand order. The District Court dismissed
English's action for lack of jurisdiction.
English appeals.[1] We review the District
Court's dismissal pursuant to 28 U.S.C.
§ 1291.

Federal-court jurisdiction over Social
Security benefits cases is provided by 42
U.S.C. § 405(g), which provides, in rele-

ation and notice of appeal in a timely fashion;
therefore, we have jurisdiction to review both
the denial of reconsideration and the underly-
ing judgment. Fed. R. App. P. 4(a)(4)(A)(iv);
Lazaridis v. Wehmer, 591 F.3d 666, 669 (3d
Cir. 2010) (per curiam).

vant part, that an individual may obtain review of a "final decision of the Commissioner of Social Security made after a hearing to which he was a party...." The rule applies to SSI cases. 42 U.S.C. § 1383(c)(3). A "final decision" is one rendered after a claimant has completed a four-step administrative review process consisting of an initial determination, reconsideration, a hearing before an ALJ, and Appeals Council review. 20 C.F.R. § 416.1400(a).

The "final decision" requirement consists of two elements, one of which is non-waivable. Fitzgerald v. Apfel, 148 F.3d 232, 232 (3d Cir. 1998). The nonwaivable element is the requirement that a claim for benefits shall have been presented to the Commissioner. Id. The waivable element is the requirement that administrative remedies be exhausted. Id. Only if a plaintiff's claim is collateral to a claim for benefits, however, may exhaustion be waived. Id. at 234.[2] Here, of course, English's claim is not collateral; her claim directly concerns her benefits. Johnson v. Shalala, 2 F.3d 918, 921 (9th Cir. 1993) ("A plaintiff's claim is collateral if it is not essentially a claim for benefits.").

While English presented documentation that she engaged in all four steps of the administrative review process, including reconsideration, the final two steps of her participation did not relate to the claim about her SSI benefits that she presses here, but instead, related to whether a proper reconsideration denial was in English's file. Neither the ALJ nor the Appeals Council issued decisions; rather, both forwarded English's case for a decision on reconsideration. See Weeks v. Social Sec. Admin. Com'r, 230 F.3d 6, 7 (1st Cir. 2000) (noting that an Appeals Council's order vacating ALJ's decision and remanding for further proceedings is not an appealable "final decision"); see also Beattie v. Astrue, 845 F.Supp.2d 184, 191-93 (D.D.C. 2012) (finding that exhaustion was not excused where the claimant had appealed the ALJ's remand order to the Appeals Council). Therefore, English did not satisfy § 405(g)'s requirements that she obtain, as to the substance of her claim, a "final decision."

We now know, of course, that the ALJ mistakenly concluded that English had not received action on her request for reconsideration, but that knowledge does not alter the result. As we have explained, § 405(g) requires use of the four-step administrative process as to the claim of benefits, and English has not yet completed that process. English filed a request for a hearing on August 13, 2013, before she received the denial of reconsideration on October 30, 2013. The ALJ was unable to locate the denial at the time it remanded English's case. Because of this administrative issue, English has not yet obtained an administrative hearing and no decision on the merits has been issued. Accordingly, English did not obtain a "final decision," and the District Court correctly held that judicial review of the ALJ's decision is barred.

While we sympathize with English, who must continue to navigate the SSA's administrative review process, we are assured by the Commissioner that, upon completion of this appeal, English's case will be directed to an ALJ for what we hope, and expect, will be an expedited review process. If English does not prevail in her renewed administrative proceedings she will, upon receipt of a final decision on

---

2. The exception permitting waiver of exhaustion when a claimant raises constitutional questions is inapplicable here. See Califano v. Sanders, 430 U.S. 99, 109, 97 S.Ct. 980, 51 L.Ed.2d 192 (1977).

the merits, have the right to review in federal court.

Accordingly, we will affirm the judgment of the District Court.